# UNITED STATES DISTRICT COURT

## EASTERN DISTRICT OF WISCONSIN

Chaunte Ott

V.

City of Milwaukee, et al.,

**EXHIBIT AND WITNESS LIST**

Case Number: 09-C-0870

| PRESIDING JUDGE<br>Honorable Rudolph T. Randa | | | | PLAINTIFF'S ATTORNEY<br>Jon Loevy | DEFENDANT'S ATTORNEY<br>Jan Smokowicz |
| --- | --- | --- | --- | --- | --- |
| TRIAL/HEARING DATE (S)<br>March 23, 2015 | | | | COURT REPORTER | COURTROOM DEPUTY |

| PLF.<br>NO. | DEF.<br>NO. | DATE<br>OFFERED | OBJECTIONS/<br>RULINGS | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
| --- | --- | --- | --- | --- | --- |
| 1 | | | | | DNA Report Dated August 31, 1995 for Lab Case No R95-3074 Regarding Corrected Reports of Laboratory Findings |
| 2 | | | | | DNA Report dated September 16, 2009 for Lab Case R95-3074 Regarding Jessica Payne |
| 3 | | | | | DNA Report Case Log Entry Dated May 23, 2003 for Lab Case R95-3074 Regarding Jessica Payne |
| 4 | | | | | DNA Report Dated September 27, 1995 for Lab Case No. R95-3074 Regarding Jessica Payne |
| 5 | | | | | DNA Report Dated November 2, 1995 for Lab Case No. R95-3074 Regarding Jessica Payne |
| 6 | | | | | DNA Report Dated May 22, 2003 for Lab Case No. R95-3074 Regarding Jessica Payne |
| 7 | | | | | DNA Report Dated September 25, 2002 for Lab Case No. R95-3074 Regarding Jessica Payne |
| 8 | | | | | DNA Report Dated June 5, 2003 for Lab Case No. R95-3074 Regarding Jessica Payne |
| 9 | | | | | DNA Report Dated August 31, 1995 for Lab Case No. R95-2307  Regarding Tanya Miller |
| 10 | | | | | DNA Report Dated September 15, 2009 for Lab Case No. R95-2307 Regarding Tanya Miller |
| 11 | | | | | DNA Report Dated June 2, 2009 for Lab Case No. R95-2307 Regarding Tanya Miller |
| 12 | | | | | DNA Report Dated July 5, 2007 for Lab Case No. R07-1497 Regarding Ouithreaun Stokes |
| 13 | | | | | DNA Report Dated May 19, 2009 for Lab Case No. R07-1497 Regarding Ouithreaun Stokes |
| 14 | | | | | DNA Report Dated May 18, 2009 for Lab Case No. R07-1497 Regarding Ouithreaun Stokes |
| 15 | | | | | DNA Report Dated June 1, 2010 for Lab Case No. R07-1497 Regarding Ouithreaun Stokes |
| 16 | | | | | DNA Report Dated July 14, 2010 for Lab Case No R07-1497 Regarding Ouithreaun Stokes |
| 17 | | | | | DNA Report Dated September 11, 2009 for Lab Case No. R07-1497 Regarding Ouithreaun Stokes |
| 18 | | | | | DNA Report Dated September 15, 2009 for Lab Case No. R95-2306 Regarding Debra Harris |
| 19 | | | | | DNA Report Dated June 2, 2009 for Lab Case No. R95-2306 Regarding Debra Harris |
| 20 | | | | | DNA Report Dated May 20, 2003 for Lab Case No. R97-2200 Regarding Joyce Mims |
| 21 | | | | | DNA Report Dated May 21, 2003 for Lab Case No. R-97-2200 Regarding Joyce Mims |
| 22 | | | | | DNA Report Dated September 15, 2009 for Lab Case No. R97-2200 Regarding Joyce Mims |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

# EXHIBIT AND WITNESS LIST – CONTINUATION

| | | | | | Chaute Ott vs. City of Milwaukee, et al., | CASE NO. 09-C-0870 |

| PLF. NO. | DEF. NO. | DATE OFFERED | OBJECTIONS/ RULINGS | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 23 | | | | | DNA Report Dated February 26, 2011 for Lab Case No. R97-2200 Regarding Joyce Mims |
| 24 | | | | | Case Log Dated March 31, 2003 for Lab Case R97-2200 Regarding Joyce MIms |
| 25 | | | | | Case Log Dated May 23, 2003 for Lab Case R97-2200 Regarding Joyce Mims |
| 26 | | | | | DNA Report Dated September 14, 2009 for Lab Case No. R92-4122 Regarding Irene Smith |
| 27 | | | | | DNA Report Dated September 15, 2009 for Lab Case No. R92-3204 Regarding Carron Kilpatrick |
| 28 | | | | | DNA Report Dated September 8, 2009 for Lab Case No. R94-3204 Regarding Carron Kilpatrick |
| 29 | | | | | DNA Report Dated September 16, 2009 for Lab Case No. R95-1488 Regarding Florence McCormick |
| 30 | | | | | DNA Report Dated March 11, 2011 for Lab Case No. R95-1488 Regarding Florence McCormick |
| 31 | | | | | DNA Report Dated June 1, 2009 for Lab Case No. R95-1488 Regarding Florence McCormick |
| 32 | | | | | DNA Report Dated September 21, 2009 for Lab Case No. R95-2305 Regarding Sheila Farrior |
| 33 | | | | | DNA Report Dated June 29, 2009 for Lab Case No. R95-2305 Regarding Sheila Farrior |
| 34 | | | | | DNA Report Dated May 1, 2010 for Lab Case No. R98-1017 Regarding Maryetta Griffin |
| 35 | | | | | DNA Report Dated June 16, 2010 for Lab Case No. R98-1017 Regarding Maryetta Griffin |
| 36 | | | | | Police Report by Detective Eric Moore Dated January 9, 1996 Regarding Proposal for Submission of Evidence to FBI Lab for DNA Analysis |
| 37 | | | | | Photo of Walter Ellis |
| 38 | | | | | State of Wisconsin Claims Board Decision Dated May 14, 2010 |
| 39 | | | | | Wisconsin State Crime Laboratory File for Case R97-2200 (Joyce Mims) |
| 40 | | | | | Wisconsin State Crime Laboratory File for Case R95-3073 (Jessica Payne) |
| 41 | | | | | Wisconsin State Crime Laboratory File for Case R94-3809 (Debra Maniece) |
| 42 | | | | | Wisconsin State Crime Laboratory File for Case R95-3148 (Jacqueline Jones) |
| 43 | | | | | Wisconsin State Crime Laboratory File for Case R98-1017 (Maryetta Griffin) |
| 44 | | | | | Wisconsin State Crime Laboratory File for Case R92-4122 (Irene Smith) |
| 45 | | | | | Wisconsin State Crime Laboratory File for Case R94-3204 (Carron Kilpatrick) |
| 46 | | | | | Wisconsin State Crime Laboratory File for Case R95-2307 (Tanya Miller) |
| 47 | | | | | Wisconsin State Crime Laboratory File for Case R97-4181 (Shameika Carter) |
| 48 | | | | | Wisconsin State Crime Laboratory File for Case R94-3357 (Ophelia Preston) |
| 49 | | | | | Wisconsin State Crime Laboratory File for Case R95-1488 (Florence McCormick) |

# EXHIBIT AND WITNESS LIST – CONTINUATION

| | Chaunte Ott | vs. | City of Milwaukee, et. al. | CASE NO. 09-C-870 |
|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | OBJECTIONS/ RULINGS | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 50 | | | | | Wisconsin State Crime Laboratory File for Case R93-4045 (Mary Lee Harris) |
| 51 | | | | | Wisconsin State Crime Laboratory File for Case R95-2036 (Debra Harris) |
| 52 | | | | | Wisconsin State Crime Laboratory File for Case R95-1497 (Ouithreaun Stokes) |
| 53 | | | | | Wisconsin State Crime Laboratory File for Case R95-2035 (Sheila Farrior) |
| 54 | | | | | Memorandum from Wisconsin State Crime Lab to Milwaukee Police Department Dated April 28, 2009 Regarding DNA Database Hits |
| 55 | | | | | Memorandum from Wisconsin State Crime Lab to Milwaukee Police Department Dated April 28, 2009 Regarding DNA Database Hits |
| 56 | | | | | Memorandum from Wisconsin State Crime Lab to Milwaukee Police Department Dated May 8, 2009 Regarding DNA Database Hits |
| 57 | | | | | Memorandum from Wisconsin State Crime Lab to Milwaukee Police Department Dated May 18, 2009 Regarding DNA Database Hits |
| 58 | | | | | Memorandum from Wisconsin State Crime Lab to Milwaukee Police Department Dated October 26, 2009 Regarding DNA Database Hits |
| 59 | | | | | Letter from ADA Mark Williams to Wisconsin Regional Crime Lab Dated May 15, 2002 Regarding DNA Results for Jessica Payne |
| 60 | | | | | Letter from Wisconsin State Crime Lab to Chief Arthur Jones Dated July 17, 2003 Regarding Corrected DNA Report for Lab Case No. R95-3074 Dated June 5, 2003 |
| 61 | | | | | Correspondence Between John Pray and ADA Mark Williams Regarding DNA Testing |
| 61-1 | | | | | January 29, 2002 Letter from Pray to Williams |
| 61-2 | | | | | February 11, 2002 Letter from Williams to Pray |
| 61-3 | | | | | February 26, 2002 Letter form Pray to Williams |
| 61-4 | | | | | March 5, 2002 Letter from Wisconsin Innocence Project to Ott |
| 61-5 | | | | | March 16, 2002 Letter from Pray to Williams |
| 61-6 | | | | | April 26, 2002 Letter from Pray to Williams |
| 61-7 | | | | | October 10, 2002 Letter from Williams to Pray |
| 61-8 | | | | | December 2, 2003 Letter from Wisconsin Innocence Project to Ott |
| 61-9 | | | | | October 25, 2004 Letter from Wisconsin Innocence Project to Ott |
| 61-10 | | | | | October 25, 2004 Letter from Pray to Williams |
| 61-11 | | | | | January 24, 2006 Letter from Pray to Williams |
| 61-12 | | | | | March 16, 2006 Letter from Pray to Williams |
| 61-13 | | | | | March 16, 2006 Letter from Pray to Ott |
| 61-14 | | | | | August 22, 2007 Letter from Pray to Williams |
| 61-15 | | | | | Undated Letter from Chaute Ott attached to Innocence Assessment Form |

# EXHIBIT AND WITNESS LIST – CONTINUATION

| | | Chaunte Ott | | vs. | City of Milwaukee, et. al. | CASE NO. 09-C-870 |
|---|---|---|---|---|---|---|
| PLF. NO. | DEF. NO. | DATE OFFERED | OBJECTIONS/ RULINGS | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES | |
| 61-16 | | | | | Claim of Innocence Assessment Form | |
| 62 | | | | | Letter from VICAP to MPD Dated January 13, 1995 Regarding Crime Analysis Report | |
| 63 | | | | | Timeline of Events: DNA Matches in Homicide Cases | |
| 64 | | | | | Addenda to Cold Case Press Conference Dated September 7, 2009 Regarding DNA Linked Cold Case Homicides 1986-2009 | |
| 65 | | | | | Affidavit and CV of Deanna Lankford Dated March 28, 2013 | |
| 66 | | | | | Affidavit of Mark Williams Dated July 26, 2012 | |
| 67 | | | | | Affidavit of Daniel Haase Dated April 4, 2013 | |
| 68 | | | | | Affidavit of Lew Wasserman Dated September 28, 2012 | |
| 69 | | | | | Affidavits of John Pray Dated October 2, 2007 and October 16, 2008 | |
| 70 | | | | | Expert Report and CV of Michael J. Spierer, Ph.D. | |
| 71 | | | | | Expert Report and CV of Dennis Waller Dated March 28, 2013 | |
| 72 | | | | | MPD M-File for Jessica Payne Homicide Investigation | |
| 72-1 | | | | | Section 1 - Offense Report and Clearance Report | |
| 72-2 | | | | | Section 2 - Status Card and Case Summary | |
| 72-3 | | | | | Section 3 - Index to Homicide | |
| 72-4 | | | | | Section 4 - Investigative Reports | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

# EXHIBIT AND WITNESS LIST – CONTINUATION

| | Cahunte Ott | | vs. | | City of Milwaukee, et. al. | CASE NO. 09-C-0870 |
|---|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | OBJECTIONS/ RULINGS | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 72-5 | | | | | Supplementary Report Regarding Search of Garbage Containers and Neighborhood Canvas on August 30, 1995 |
| 72-6 | | | | | Supplementary Report Regarding Search of Garbage Containers and Neighborhood Canvas on August 30, 1995 |
| 72-7 | | | | | Supplementary Report Regarding Initial Response to Report of Body on August 30, 1995 |
| 72-8 | | | | | Supplementary Report Regarding Search of Garbage Containers and Neighborhood Canvas on August 30, 1995 |
| 72-9 | | | | | Supplementary Report Regarding Interviews with William Steward, Martha Ellis, and Kimberly Evans on August 30, 1995 |
| 72-10 | | | | | Supplementary Report Regarding Parked Vehicles on August 30, 1995 |
| 72-11 | | | | | Supplementary Report Regarding Neighborhood Canvas and Interview of Nyree Saunders on August 30, 1995 |
| 72-12 | | | | | Supplementary Report Regarding Neighborhood Canvas on August 30, 1995 |
| 72-13 | | | | | Supplementary Report Regarding Interview of Jerome Hoskins on August 30, 1995 |
| 72-14 | | | | | Supplementary Report Regarding Processing of the Crime Scene on August 30, 1995 |
| 72-15 | | | | | Supplementary Report Regarding Neighborhood Canvas on August 30, 1995 |
| 72-16 | | | | | Supplementary Report Regarding Interview of Martha Sue Ellis on August 30, 1995 |
| 72-17 | | | | | Supplementary Report Regarding Interview of Patricia A. Moore on August 30, 1995 |
| 72-18 | | | | | Supplementary Report Regarding Interview of Joy A. Nellum on August 30, 1995 |
| 72-19 | | | | | Supplementary Report Regarding Interview of Calbrina D. Martin on August 30, 1995 |
| 72-20 | | | | | Supplementary Report Regarding Neighborhood Canvas, Interviews of Bennie Harris, Donald Thompson, and Calbrina Martinon, and search for possible "junkman" Robert Wilson on August 30, 1995 |
| 72-21 | | | | | Supplementary Report Regarding Property Owners Rigoberto and Belia Macias on August 30, 1995 |
| 72-22 | | | | | Supplementary Report Regarding Autopsy on August 30, 1995 |
| 72-23 | | | | | Supplementary Report Regarding Interview of Tanisha L. Keith on August 30, 1995 |
| 72-24 | | | | | Supplementary Report Regarding Interview of Morris M. Keith on August 30, 1995 |
| 72-25 | | | | | Supplementary Report Regarding Interview of Kalitha M. Keith on August 30, 1995 |
| 72-26 | | | | | Supplementary Report Regarding Interviews of Edward Charles Brown and Mary Brown on August 30, 1995 |
| 72-27 | | | | | Supplementary Report Regarding Interview of Cudahy Police Department Juvenile Officer Vala Milsavezjivich on August 31, 1995 |
| 72-28 | | | | | Supplementary Report Regarding Interview of Michael Payne and Search for Carolyn Sanders on August 30, 1995 |
| 72-29 | | | | | Supplementary Report Regarding Interview of Roberto Macias on August 31, 1995 |
| 72-30 | | | | | Supplementary Report Regarding Interviews of Bessie Thomas and Mary A. Green on August 30, 1995 |
| 72-31 | | | | | Supplementary Report Regarding Neighborhood Canvas and Interviews of Migual Angel Yach and Nicole Rebecca Harris on August 30, 1995 |

# EXHIBIT AND WITNESS LIST – CONTINUATION

| | Chaunte Ott | | vs. | City of Milwaukee, et. al. | CASE NO. 09-C-0870 |
|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | OBJECTIONS/ RULINGS | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 72-32 | | | | | Supplementary Report Regarding Interview of Melia L. Sutor on August 31, 1995 |
| 72-33 | | | | | Supplementary Report Regarding Interviews of Jill M. Sele, Adrienne K. Superits, and Timothy M. Superits on August 31, 1995 |
| 72-34 | | | | | Supplementary Report Regarding Interview of Ginny M. Grandbois on August 31, 1995 |
| 72-35 | | | | | Supplementary Report Regarding Interview of Karen D. Morrison on August 31, 1995 |
| 72-36 | | | | | Supplementary Report Regarding Interview of Milwaukee Police Officer Andrew P. Eisenhauer on August 31, 1995 |
| 72-37 | | | | | Supplementary Report Regarding Interview of Jaime Lynn Glisczinski on August 31, 1995 |
| 72-38 | | | | | Supplementary Report Regarding Interview of John J. Riser on August 30, 1995 |
| 72-39 | | | | | Supplementary Report Regarding Interview of Rebecca Lee Morrison on August 31, 1995 |
| 72-40 | | | | | Supplementary Report Regarding Interview of Latonia Marie Cooper on August 31, 1995 |
| 72-41 | | | | | Supplementary Report Regarding Interview of Willie Brooks on August 31, 1995 |
| 72-42 | | | | | Supplementary Report Regarding Interview of Mary A. Seymer on August 31, 1995 |
| 72-43 | | | | | Supplementary Report Regarding Interview of Sandra Giles on August 31, 1995 |
| 72-44 | | | | | Supplementary Report Regarding Crime Scene Investigation on August 30, 1995 |
| 72-45 | | | | | Supplementary Report Regarding Interview of Sheteaka D. Noblin on August 31, 1995 |
| 72-46 | | | | | Supplementary Report Regarding Interview of Glenda Phillips on August 31, 1995 |
| 72-47 | | | | | Supplementary Report Regarding Interview of Brenda Joyce Moore on August 31, 1995 |
| 72-48 | | | | | Supplementary Report Regarding Interview of Jeanette Moffett on August 31, 1995 |
| 72-49 | | | | | Supplementary Report Regarding Interview of Lisa Ann Williams on August 31, 1995 |
| 72-50 | | | | | Supplementary Report Regarding Interviews of Elvie M. Brown and Larry C. Moore on August 31, 1995 |
| 72-51 | | | | | Supplementary Report Regarding Interview of Donald L. Thompson on August 31, 1995 |
| 72-52 | | | | | Supplementary Report Regarding Interviews and Arrests of Delon Russel and William C. Moore on September 2, 1995 |
| 72-53 | | | | | Supplementary Report Regarding Traffic Stop of Terrance D. Wallace on September 1, 1995 |
| 72-54 | | | | | Supplementary Report Regarding Interview of Sandra Harshaw Giles on August 31, 1995 |
| 72-55 | | | | | Supplementary Report Regarding Interview of Kimberly Louise Smith on August 31, 1995 |
| 72-56 | | | | | Supplementary Report Regarding Interview of Walter J.D. Moffett on September 1, 1995 |
| 72-57 | | | | | Supplementary Report Regarding Interview of Rebecca Morrison on September 1, 1995 |
| 72-58 | | | | | Supplementary Report Regarding Interview of Rebecca Morrison on September 2, 1995 |

# EXHIBIT AND WITNESS LIST – CONTINUATION

| | Chaunte Ott | | vs. | | City of Milwaukee, et. al. | CASE NO. 09-C00870 |
|---|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | OBJECTIONS/ RULINGS | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 72-59 | | | | | Supplementary Report Regarding Interviews of William C. Moore and Delon Russel on September 2, 1995 |
| 72-60 | | | | | Supplementary Report Regarding Interview of Delon Russel on September 2, 1995 |
| 72-61 | | | | | Supplementary Report Regarding Interview of William C. Moore tt on September 2, 1995 |
| 72-62 | | | | | Supplementary Report Regarding Inspection of Cadillac on September 2, 1995 |
| 72-63 | | | | | Supplementary Report Regarding Interview of Andre Moore on September 2, 1995 |
| 72-64 | | | | | Supplementary Report Regarding Interview of Carolyn S. Sanders on September 2, 1995 |
| 72-65 | | | | | Supplementary Report Regarding Interviews of Venus, Roy, and Bobby Henton on September 2, 1995 |
| 72-66 | | | | | Supplementary Report Regarding Interview of Terrence Dion Wallace on September 3, 1995 |
| 72-67 | | | | | Supplementary Report Regarding Sexual Assault Kit of Terrance Wallace on September 3, 1995 |
| 72-68 | | | | | Supplementary Report Regarding Processing of Cadillac Trunk on September 3, 1995 |
| 72-69 | | | | | Supplementary Report Regarding Interview of Carolyn Sanders on September 3, 1995 |
| 72-70 | | | | | Supplementary Report Regarding Interview of Terrence Wallace on September 3, 1995 |
| 72-71 | | | | | Supplementary Report Regarding Interview of Lakesha Miller on September 3, 1995 |
| 72-72 | | | | | Supplementary Report Regarding Apprehension of Desha M. Cox on September 4, 1995 |
| 72-73 | | | | | Supplementary Report Regarding Interview of Sandra Giles on August 31, 1995 |
| 72-74 | | | | | Supplementary Report Regarding Interview of Kimberly Louise Smith on September 4, 1995 |
| 72-75 | | | | | Supplementary Report Regarding Interview of Deshay Cox on September 4, 1995 |
| 72-76 | | | | | Supplementary Report Regarding Interview of Johnnie L. Jones on September 4, 1995 |
| 72-77 | | | | | Supplementary Report Regarding Interview of Jimmy Joe Kossow on September 4, 1995 |
| 72-78 | | | | | Supplementary Report Regarding Interview of Rebecca Morrison on September 5, 1995 |
| 72-79 | | | | | Supplementary Report Regarding Interview of Jerome Hoskins on September 6, 1995 |
| 72-80 | | | | | Supplementary Report Regarding Interview of Keena F. Eubanks on August 31, 1995 |
| 72-81 | | | | | Supplementary Report Regarding Interview of Rebecca Morrison on August 31, 1995 |
| 72-82 | | | | | Supplementary Report Regarding Interview of David Michael Hub on August 31, 1995 |
| 72-83 | | | | | Supplementary Report Regarding Interview of Stewart Wayne Watson on August 31, 1995 |
| 72-84 | | | | | Supplementary Report Regarding Interview of David Michael Hub on August 31, 1995 |
| 72-85 | | | | | Supplementary Report Regarding People Found at 2228 N 17th St. on August 31, 1995 |

Case 2:09-cv-00870-RTR   Filed 03/18/15   Page 7 of 24   Document 222

# EXHIBIT AND WITNESS LIST – CONTINUATION

| Chaunte Ott | | | vs. | City of Milwaukee, et. al. | CASE NO. 09-C-0870 |
|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | OBJECTIONS/ RULINGS | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 72-86 | | | | | Supplementary Report Regarding Interview of Derry L. Carson on September 1, 1995 |
| 72-87 | | | | | Supplementary Report Regarding Processing of 1985 Cadillac on September 2, 1995 |
| 72-88 | | | | | Supplementary Report Regarding Interviews of Kenneth W. Czaplewski and Kathleen M. Richmond on Septermber 3, 1995 |
| 72-89 | | | | | Supplementary Report Regarding Interviews of Hamed Zafari and Arthur Lee Talley Jr. on September 7, 1995 |
| 72-90 | | | | | Supplementary Report Regarding Interview of Cudahy Police Officer Milo Milosavljevic on September 8, 1995 |
| 72-91 | | | | | Supplementary Report Regarding Interview of Latania Cooper on September 9, 1995 |
| 72-92 | | | | | Supplementary Report Regarding Phone Call With Probation Parole Agent Scott Keene on September 7, 1995 |
| 72-93 | | | | | Supplementary Report Regarding Interview of Karen D. Morrison on September 7, 1995 |
| 72-94 | | | | | Supplementary Report Regarding Interview of Darrell D. Jones on September 7, 1995 |
| 72-95 | | | | | Supplementary Report Regarding Interviews of Rebecca A. Dean and Barbara J. Dean on September 9, 1995 |
| 72-95 | | | | | Supplementary Report Regarding Interview of Daniel D. Muszynski on September 9, 1995 |
| 72-97 | | | | | Supplementary Report Regarding Interview of Shawn M. Dean on September 9, 1995 |
| 72-98 | | | | | Supplementary Report Regarding Interview of Adam C. Erickson on September 9, 1995 |
| 72-99 | | | | | Supplementary Report Regarding Interview of Jeffrey L. Leanna on September 9, 1995 |
| 72-100 | | | | | Supplementary Report Regarding Interviews of John Riser and Willie Brooks on September 12, 1995 |
| 72-101 | | | | | Supplementary Report Regarding Interview of Geanette Moffett on September 12, 1995 |
| 72-102 | | | | | Supplementary Report Regarding Interview of Sandra Giles on September 12, 1995 |
| 70-103 | | | | | Supplementary Report Regarding Interview of Walter J.D. Moffett on September 13, 1995 |
| 72-104 | | | | | Supplementary Report Regarding Transportation of Evidence on September 14, 1995 |
| 72-105 | | | | | Supplementary Report Regarding Interview of Faye Camp on September 20, 1995 |
| 72-106 | | | | | Supplementary Report Regarding Envelope From Probation Parole Agent Douglas Quakkelaar Containing Rebecca Morrison Statement on September 21, 1995 |
| 72-107 | | | | | Supplementary Report Regarding Interview of Walter J.D. Moffett on September 21, 1995 |
| 72-108 | | | | | Supplementary Report Regarding Interviews of Jamada Stweart, Celia Stewart, Michael Growth, and Sergeant Kunicki on September 21, 1995 |
| 72-109 | | | | | Supplementary Report Regarding Interview of Lakesha Miller on September 4, 1995 |
| 72-110 | | | | | Supplementary Report Regarding Interview of Inetha Waller on September 27, 1995 |
| 72-111 | | | | | Supplementary Report Regarding Elimination of Suspects Per DNA on July 26, 2007 |
| 72-112 | | | | | Supplementary Report Regarding Interview of Shannon Payne on September 27, 1995 |

# EXHIBIT AND WITNESS LIST – CONTINUATION

| | Chaunte Ott | | vs. | City of Milwaukee, et. al. | CASE NO. 09-C-0870 |
|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | OBJECTIONS/ RULINGS | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 72-113 | | | | | Supplementary Report Regarding Interview of Gwendolyn Mayone on September 28, 1995 |
| 72-114 | | | | | Supplementary Report Regarding Interview of Rhonda L. Smith on September 29, 1995 |
| 72-115 | | | | | Supplementary Report Regarding Interview of Sandra Giles on October 2, 1995 |
| 72-116 | | | | | Supplementary Report Regarding Interview of John Riser on October 4, 1995 |
| 72-117 | | | | | Supplementary Report Regarding Interview of Darrol Lamar Robinson on October 5, 1995 |
| 72-118 | | | | | Supplementary Report Regarding Interview of Shannon Payne on October 4, 1995 |
| 72-119 | | | | | Supplementary Report Regarding Interview of Rebecca Morrison on October 5, 1995 |
| 72-120 | | | | | Supplementary Report Regarding Interview of Latonia Cooper on October 8, 1995 |
| 72-121 | | | | | Supplementary Report Regarding Interview of Tammy Lynn Manka on October 9, 1995 |
| 72-122 | | | | | Supplementary Report Regarding Interview of Cassandra McMurray on October 9, 1995 |
| 72-123 | | | | | Supplementary Report Regarding Interview of Sammy Joe Hadaway on October 24, 1995 |
| 72-124 | | | | | Supplementary Report Regarding Interview of Booker Tyrone Edwards on October 24, 1995 |
| 72-125 | | | | | Supplementary Report Regarding Interview of Theresa Gwin on October 24, 1995 |
| 72-126 | | | | | Supplementary Report Regarding Sexual Assault Kit of Sam Hadaway on December 24, 1995 |
| 72-127 | | | | | Supplementary Report Regarding Sexual Assault Kit of Richard Gwin on October 24, 1995 |
| 72-128 | | | | | Supplementary Report Regarding Interview of Dwight Clayton on October 25, 1995 |
| 72-129 | | | | | Supplementary Report Regarding Olds 88 and Interviews of Vera Waligorski and Menomonee Falls Police Officer Stephen Rutie on October 26 1995 |
| 72-130 | | | | | Supplementary Report Regarding Interviews of Magnolia Brown, Teresa Gwin, Melva Gwin, and Richard Gwin Dated October 27, 1995 |
| 72-131 | | | | | Supplementary Report Regarding Interview of Richard Gwin on October 24, 1995 |
| 72-132 | | | | | Supplementary Report Regarding Interview of Richard Gwin on October 25, 1995 |
| 72-133 | | | | | Supplementary Report Regarding Sexual Assault Kit of Chaunte Ott on October 26, 1995 |
| 72-134 | | | | | Supplementary Report Regarding Interview of Chaunte Ott on October 26, 1995 |
| 72-135 | | | | | Supplementary Report Regarding Sam Hadaway on October 27, 1995 |
| 72-136 | | | | | Supplementary Report Regarding Interview of Sam Hadaway on October 27, 1995 |
| 72-137 | | | | | Supplementary Report Regarding Interview of Sam Hadaway on November 1, 1995 |
| 72-138 | | | | | Supplementary Report Regarding Attempt to Interview Chaunte Ott on October 26, 1995 |
| 72-139 | | | | | Supplementary Report Regarding Interview of Floyd Harrell on November 2, 1995 |

# EXHIBIT AND WITNESS LIST – CONTINUATION

| | Chaunte Ott | vs. | City of Milwaukee, et. al. | CASE NO. 09-C0870 |
|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | OBJECTIONS/ RULINGS | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 72-140 | | | | | Supplementary Report Regarding Evidence Examined By Medical Examiner Dr. Teggatz on November 4, 1995 |
| 72-141 | | | | | Supplementary Report Regarding Interview of Jenny Grangard on September 30, 1995 |
| 72-142 | | | | | Supplementary Report Regarding Interview of Jenny Grangard on September 30, 1995 |
| 72-143 | | | | | Supplementary Report Regarding Ameritech Phone Records on October 27, 1995 |
| 72-144 | | | | | Supplementary Report Regarding Interview of Rebecca Morrison on November 10, 1995 |
| 72-145 | | | | | Supplementary Report Regarding Execution of Search Warrant at 2433 W. Becher St. and Interview of Victoria Griffin on November 3, 1995 |
| 72-146 | | | | | Supplementary Report Regarding Interview of Exie Tatum on November 13, 1995 |
| 72-147 | | | | | Supplementary Report Regarding Interview of Titus Lee Ricks on November 14, 1995 |
| 72-148 | | | | | Supplementary Report Regarding Interview of Sam Hadaway on June 27, 2007 |
| 72-149 | | | | | Supplementary Report Regarding Interviews of Sammy Hadaway on November 24, 2008 and January 15, 2009 |
| 72-150 | | | | | Supplementary Report Regarding Interview of Booker T. Edwards on January 24, 2009 |
| 72-151 | | | | | Supplementary Report Regarding Interview of Tasha Hadaway on January 24, 2009 |
| 72-152 | | | | | Supplementary Report Regarding Interview of Elizabeth Torres on January 24, 2009 |
| 72-153 | | | | | Supplementary Report Regarding Interview of Theresa Jones on January 25, 2009 |
| 72-154 | | | | | Supplementary Report Regarding Interview of Carlos Nance on March 11, 2009 |
| 72-155 | | | | | Supplementary Report Regarding Review of Case File and Investigation Into Robert Herrmann Dated June 9, 2009 |
| 72-156 | | | | | Supplementary Report Regarding Surveillance and Investigation of Robert Herrmann Dated June 20, 2009 |
| 72-157 | | | | | Supplementary Report Regarding Interview of Carolyn Stimpert on June 20, 2009 |
| 72-158 | | | | | Supplementary Report Regarding Interview of Rebecca Morrison on June 21, 2009 |
| 72-159 | | | | | Supplementary Report Regarding Interview of Adam Erickson on June 21, 2009 |
| 72-160 | | | | | Supplementary Report Regarding Interview of Robert Herrmann on June 20, 2009 |
| 72-161 | | | | | Supplementary Report Regarding Interviews of Dawn Pries and Michael Dembowski on June 23, 2009 |
| 72-162 | | | | | Supplementary Report Regarding Surveillance and Investigation of Robert Herrmann Dated June 18, 2009 |
| 72-163 | | | | | Supplementary Report Regarding Interview of Carolyn Stimpert on June 20, 2009 |
| 72-164 | | | | | Supplementary Report Regarding Interview of Adam Erickson on June 21, 2009 |
| 72-165 | | | | | Supplementary Report Regarding Interview of Rebecca Morrison on June 21, 2009 |
| 72-166 | | | | | Supplementary Report Regarding Interview of Karen Stolpa on June 23, 2009 |

# EXHIBIT AND WITNESS LIST – CONTINUATION

| | Chaunte Ott | vs. | City of Milwaukee | CASE NO. 09-C-0870 |
|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | OBJECTIONS/ RULINGS | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 72-167 | | | | | Supplementary Report Regarding Interview of Jeffrey Leanna on June 23, 2009 |
| 72-168 | | | | | Supplementary Report Regarding Interviews of Dawn Pries and Michael Dembowski on June 23, 2009 |
| 72-169 | | | | | Supplementary Report Regarding Interview of David Huebl on July 9, 2009 |
| 72-170 | | | | | Supplementary Report Regarding Interview of David Huebl on July 9, 2009 |
| 72-171 | | | | | Supplementary Report Regarding Interview of David Huebl on July 9, 2009 |
| 72-172 | | | | | Section 5 - Arrest Reports and Juvenile Reports |
| 72-173 | | | | | Arrest Report of Johnnie Jones on September 4, 1995 |
| 72-174 | | | | | Page 2 of Arrest Report of Johnnie Jones on September 4, 1995 |
| 72-175 | | | | | Johnnie Jones Statement Dated September 4, 1995 |
| 72-176 | | | | | William Moore Statement Dated September 2, 1995 |
| 72-177 | | | | | Arrest Report of Delon Russel on September 2, 1995 |
| 72-178 | | | | | Page 2 of Arrest Report of Delon Russel on September 2, 1995 |
| 72-179 | | | | | Delon Russell Statement Dated September 2, 1995 |
| 72-180 | | | | | Arrest Report of Terrance Wallace on September 3, 1995 |
| 72-181 | | | | | Page 2 of Arrest Report of Terrance Wallace on September 3, 1995 |
| 72-182 | | | | | Terrance Wallace Statement Dated September 3, 1995 |
| 72-183 | | | | | Supplementary Report Regarding Interview of Terrance Wallace on September 3, 1995 |
| 72-184 | | | | | Arrest Report of Walter Moffett on September 1, 1995 |
| 72-185 | | | | | Arrest Report of Walter Moffett on September 10, 1995 |
| 72-186 | | | | | Walter J.D. Moffett Statement Dated September 13, 1995 |
| 72-187 | | | | | Arrest Report of Richard Gwin on October 24, 1995 |
| 72-188 | | | | | Arrest Report of Richard Gwin on October 24, 1995 - Continued Probable Cause Statement |
| 72-189 | | | | | Richard Gwin Statement, Dated October 24, 1995 |
| 72-190 | | | | | Richard Gwin Miranda Sheet |
| 72-191 | | | | | Richard Gwin Sexual Assault Kit Authorization Dated October 25, 1995 |
| 72-192 | | | | | Supplementary Report Regarding Interview of Richard Gwin on October 25, 1995 |
| 72-193 | | | | | Arrest Report of Chaunte Ott on October 25, 1995 |

# EXHIBIT AND WITNESS LIST – CONTINUATION

| | | | | | | |
|---|---|---|---|---|---|---|
| Chaunte Ott | | | vs. | | City of Milwaukee, et. al. | CASE NO. 09-C-0870 |

| PLF. NO. | DEF. NO. | DATE OFFERED | OBJECTIONS/ RULINGS | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 72-194 | | | | | Arrest Report of Chaunte Ott on October 25, 1995 - Probable Cause Statement Continued |
| 72-195 | | | | | Order to Detain Chaunte Ott Dated October 26, 1995 |
| 72-196 | | | | | Chaunte Ott Statement Dated October 25, 1995 |
| 72-197 | | | | | Arrest Report of Sam Hadaway on October 25, 1995 |
| 72-198 | | | | | Arrest Report of Sam Hadaway on October 25, 1995 - Probable Cause Statement Continued |
| 72-199 | | | | | Sam Hadaway Statement Dated October 25, 1995 |
| 72-200 | | | | | Notes Regarding Interview of Sam Hadaway on October 25, 1995 |
| 72-201 | | | | | Handwritten Supplementary Report Regarding Interview with Sam Hadaway on October 25, 1995 |
| 72-202 | | | | | Sam Hadaway Miranda Sheet, Dated October 27, 1995 |
| 72-203 | | | | | Hand-Drawn Map of W. Burleigh and N. 7th |
| 72-204 | | | | | Order to Produce Defendant for Interview - Sam Hadaway, Dated October 30, 1995 |
| 72-205 | | | | | Handwritten Supplementary Report Regarding Interview with Sam Hadaway on October 30, 1995 |
| 72-206 | | | | | Order to Produce Defendant for Polygraph - Sam Hadaway, Dated October 31, 1995 |
| 72-207 | | | | | Order to Produce Defendant for Interview - Sam Hadaway, Dated November 2, 1995 |
| 72-208 | | | | | Search Warrant for Home of Chaunte Ott, Dated November 3, 1995 |
| 72-209 | | | | | Affidavit in Support of Search Warrant for Home of Chaunte Ott, Dated November 3, 1995 |
| 72-210 | | | | | Authorization for Sexual Assault Kit - Sam Hadaway, Dated October 24, 1995 |
| 72-211 | | | | | Criminal Complaint v. Chaunte Ott and Sam Hadaway, Dated November 6, 1995 |
| 72-212 | | | | | Arrest Report and Interview of Desha Cox on November 10, 2004 |
| 72-213 | | | | | Arrest Report of Terrance Wallace on September 3, 1995 |
| 72-214 | | | | | Handwritten Supplementary Report Regarding Interview with Sam Hadaway on November 1, 1995 |
| 72-215 | | | | | Arrest Report of Carlos Nance on March 10, 2009 |
| 72-216 | | | | | Carlos Nance Bond Sheet, Dated March 11, 2009 |
| 72-217 | | | | | Arrest Report of Carlos Nance Dated March 11, 2009 |
| 72-218 | | | | | Arrest Report of Walter Ellis on September 5, 2009 |
| 72-219 | | | | | Arrest Report of Tressie Johnson on September 5, 2009 |
| 72-220 | | | | | Probable Cause Statement Regarding Tressie Johnson, Dated September 5, 2009 |

# EXHIBIT AND WITNESS LIST – CONTINUATION

| | | | | | |
|---|---|---|---|---|---|
| Chaunte Ott | | vs. | City of Milwaukee, et. al. | | CASE NO. 09-C-0870 |

| PLF. NO. | DEF. NO. | DATE OFFERED | OBJECTIONS/ RULINGS | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 72-221 | | | | | Probable Cause Statement Regarding Tressie Johnson, Dated September 5, 2009 - Page 2 |
| 72-222 | | | | | Section 8 - Physical Evidence File |
| 72-223 | | | | | Property Inventory Sheet Regarding Mattress and Dirt Samples, Dated October 30, 1995 |
| 72-224 | | | | | Property Inventory Sheet Regarding Sticks, Rope, and Shoe, Dated October 30, 1995 |
| 72-225 | | | | | Property Inventory Sheet Regarding Evidence Recovered From Victim, Dated October 30, 1995 |
| 72-226 | | | | | Property Inventory Sheet Regarding 911 Tape and Dispatch Sheet, Dated October 31, 1995 |
| 72-227 | | | | | Property Inventory Sheet Regarding Photos, Dated September 2, 1995 |
| 72-228 | | | | | Booking Photographs |
| 72-229 | | | | | Property Inventory Sheet Regarding Knife and Personal Papers from Cadillac Dated September 3, 1995 |
| 72-230 | | | | | Terrence Wallace Receipt for Restitution, Dated August 29, 1995 |
| 72-231 | | | | | Property Inventory Sheet Regarding Terrance Wallace Sexual Assault Kit, Dated September 3, 1995 |
| 72-232 | | | | | Property Inventory Sheet Regarding Clothing of Terrance Wallace, Dated September 5, 1995 |
| 72-233 | | | | | Property Inventory Sheet Regarding Johnnie Jones Sexual Assault Kit, Dated September 5, 1995 |
| 72-234 | | | | | Authorization for Sexual Assault Kit - Johnnie Jones |
| 72-235 | | | | | Property Inventory Sheet Regarding Clothing of Johnnie Jones, Dated September 5, 1995 |
| 72-236 | | | | | Property Inventory Sheet Regarding Shoes of Johnnie Jones, Dated September 5, 1995 |
| 72-237 | | | | | Property Inventory Sheet Regarding Clothing of Terrance Wallace, Dated September 5, 1995 |
| 72-238 | | | | | Property Inventory Sheet Regarding Sexual Assault Kit of Walter J.D. Moffett Dated September 11, 1995 |
| 72-239 | | | | | Authorization for Sexual Assault Kit - Walter J.D. Moffett, Dated September 11, 1995 |
| 72-240 | | | | | Physical Evidence Sheet Regarding Walter Moffett, Dated September 11, 1995 |
| 72-241 | | | | | Authorization for Sexual Assault Kit - Terrance Wallace, Dated September 3, 1995 |
| 72-242 | | | | | Forensic Evidence Sheet Regarding Terrance Wallace Dated September 3, 1995 |
| 72-243 | | | | | Forensic Evidence Sheet Dated September 3, 1995 |
| 72-244 | | | | | Property Inventory Sheet Regarding Clothing of Jessica Payne, Dated September 14, 1995 |
| 72-245 | | | | | Property Inventory Sheet Regarding Backpack of Jessica Payne, Dated October 6, 1995 |
| 72-246 | | | | | Latent Print Examination Report Regarding Terrance Wallace Dated October 4, 1995 |
| 72-247 | | | | | Property Inventory Sheet Regarding Sexual Assault Kit of Sam Hadaway, Dated October 25, 1995 |

# EXHIBIT AND WITNESS LIST – CONTINUATION

| | | Chaunte Ott | | vs. | City of Milwaukee, et. al. | CASE NO. 09-C-0870 |
|---|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | OBJECTIONS/ RULINGS | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES | |
|---|---|---|---|---|---|---|
| 72-248 | | | | | Property Inventory Sheet Regarding Sexual Assault Kit of Richard Gwin, Dated October 25, 1995 | |
| 72-249 | | | | | Property Inventory Sheet Regarding Sexual Assault Kit of Chaunte Ott, Dated October 26, 1995 | |
| 72-250 | | | | | Property Inventory Sheet Regarding Evidence Recovered From Home of Chaunte Ott, Dated November 3, 1995 | |
| 72-251 | | | | | Property Inventory Sheet Regarding Photos From Trial of Chaunte Ott, Dated March 1, 1996 | |
| 72-252 | | | | | Property Inventory Sheet Regarding William Moore, Dated December 13, 2008 | |
| 72-253 | | | | | Authorization for Sexual Assault Kit of William Moore, Dated December 12, 2008 | |
| 72-254 | | | | | Authorization for Sexual Assault Kit of Larry Moore, Dated December 12, 2008 | |
| 72-255 | | | | | Property Inventory Sheet Regarding Recording of Sam Hadaway Interview, Dated January 19, 2009 | |
| 72-256 | | | | | Property Inventory Sheet Regarding Carlos Nance, Dated March 11, 2009 | |
| 72-257 | | | | | Authorization for Sexual Assault Kit of Carlos Nance, Dated March 11, 2009 | |
| 72-258 | | | | | Property Inventory Sheet Regarding Booker T. Edwards, Dated January 25, 2009 | |
| 72-259 | | | | | Property Inventory Sheet Regarding Robert Herrmann, Dated June 17, 2009 | |
| 72-260 | | | | | Disposition of Property Form, Dated June 17, 2009 | |
| 72-261 | | | | | Property Inventory Sheet Regarding Swabs of Robert Herrmann, Dated June 17, 2009 | |
| 72-262 | | | | | Property Inventory Sheet Regarding Swabs of David Huebl, Dated July 9, 2009 | |
| 72-263 | | | | | Authorization for Sexual Assault Kit of David Huebl, Dated July 9, 2008 | |
| 72-264 | | | | | Property Inventory Sheet Regarding Swabs of Michael Dembowski and Dawn Pries, No Date | |
| 72-265 | | | | | Section 9 - Crime Lab Analysis | |
| 72-266 | | | | | Letter of Transmittal of Evidence, Dated September 7, 1995 | |
| 72-267 | | | | | Case Information For Laboratory File, Dated September 7, 1995 | |
| 72-268 | | | | | Additional Evidence Sheet, Dated September 7, 1995 | |
| 72-269 | | | | | Letter of Transmittal of Evidence, Dated September 13, 1995 | |
| 72-270 | | | | | Additional Evidence Sheet, Dated September 20, 1995 | |
| 72-271 | | | | | Additional Evidence Sheet Regarding Cadillac, Dated September 8, 1995 | |
| 72-272 | | | | | Serology Laboratory Report, Dated September 27, 1995 | |
| 72-273 | | | | | Letter of Transmittal of Evidence, Dated November 2, 1995 | |
| 72-274 | | | | | Additional Evidence Sheet, Dated October 30, 1995 | |

# EXHIBIT AND WITNESS LIST – CONTINUATION

| | Chaunte Ott | | | vs. | City of Milwaukee, et. al. | CASE NO. 09-C-0870 |
|---|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | OBJECTIONS/ RULINGS | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 72-275 | | | | | Letter of Transmittal of Evidence, Dated November 8, 1995 |
| 72-276 | | | | | Additional Evidence Sheet, Dated November 6, 1995 |
| 72-277 | | | | | Trace Evidence Laboratory Report, Dated October 27, 1995 |
| 72-278 | | | | | Serology Laboratory Report, Dated November 2, 1995 |
| 72-279 | | | | | Serology Laboratory Report, Dated December 18, 1995 |
| 72-280 | | | | | Receipt of Physical Evidence Regarding Jessica Payne Sexual Assault Kit, Dated June 26, 2002 |
| 72-281 | | | | | DNA Databank Laboratory Report, Dated May 22, 2003 |
| 72-282 | | | | | Correspondence Regarding Corrected Report Dated June 17, 2003 to Replace Report Dated September 25, 2002 |
| 72-283 | | | | | DNA Analysis Laboratory Report, Dated June 5, 2003 |
| 72-284 | | | | | Memorandum Regarding DNA Databank Hits, Dated June 13, 2007 |
| 72-285 | | | | | DNA Analysis Laboratory Report, Dated July 5, 2007 |
| 72-286 | | | | | DNA Analysis Laboratory Report, Dated July 5, 2007 |
| 72-287 | | | | | DNA Databank Laboratory Report, Dated July 11, 2007 |
| 72-288 | | | | | Transmittal of Evidence Sheet, Dated December 29, 2008 |
| 72-289 | | | | | Receipt of Physical Evidence, Dated January 6, 2009 |
| 72-290 | | | | | Property Withdrawal Receipt, Dated January 6, 2009 |
| 72-291 | | | | | Receipt of Physical Evidence, Dated January 9, 2009 |
| 72-292 | | | | | Letter of Transmittal of Evidence, Dated January 9, 2009 |
| 72-293 | | | | | DNA Analysis Laboratory Report, Dated January 20, 2009 |
| 72-294 | | | | | DNA Analysis Laboratory Report, Dated September 25, 2002 |
| 72-295 | | | | | Letter of Transmittal of Evidence, Dated March 11, 2009 |
| 72-296 | | | | | Letter of Transmittal of Evidence, Dated April 21, 2009 |
| 72-297 | | | | | Laboratory Report Regarding DNA Databank Hits, Dated April 28, 2009 |
| 72-298 | | | | | Laboratory Report Regarding DNA Databank Hits, Dated April 28, 2009 |
| 72-299 | | | | | DNA Analysis Laboratory Report, Dated March 30, 2009 |
| 72-300 | | | | | Receipt of Physical Evidence Regarding Booker T. Edwards, Dated April 30, 2009 |
| 72-301 | | | | | Laboratory Report Regarding DNA Databank Hits, Dated May 8, 2009 |

| | | | | | |
|---|---|---|---|---|---|
| Chaunte Ott | | | vs. | City of Milwaukee, et. al. | CASE NO. 09-C-0870 |

| PLF. NO. | DEF. NO. | DATE OFFERED | OBJECTIONS/ RULINGS | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 72-302 | | | | | Laboratory Report Regarding DNA Databank Hits, Dated May 18, 2009 |
| 72-303 | | | | | Receipt of Physical Evidence Regarding Dawn Pries and Michael Dembowski, Dated June 24, 2009 |
| 72-304 | | | | | Property Inventory Sheet Regarding Michael Dembowski and Dawn Pries, No Date |
| 72-305 | | | | | Receipt of Physical Evidence, Dated June 24, 2009 |
| 72-306 | | | | | Property Inventory Sheet Regarding Michael Dembowski and Dawn Pries, No Date |
| 72-307 | | | | | Property Inventory Sheet Regarding Michael Dembowski and Dawn Pries, No Date |
| 72-308 | | | | | Crime Lab Result Receipt, Dated August 14, 2009 |
| 72-309 | | | | | Receipt of Physical Evidence, Dated May 22, 2009 |
| 72-310 | | | | | DNA Analysis Laboratory Report, Dated August 3, 2009 |
| 72-311 | | | | | Receipt of Physical Evidence, Dated June 23, 2009 |
| 72-312 | | | | | Property Withdrawal Receipt, Dated June 23, 2009 |
| 72-313 | | | | | Letter of Transmittal of Evidence, Dated November 8, 1995 |
| 72-314 | | | | | Receipt of Physical Evidence, Dated July 10, 2009 |
| 72-315 | | | | | Property Withdrawal Receipt, Dated July 10, 2009 |
| 72-316 | | | | | Letter of Transmittal of Evidence, Dated June 20, 2009 |
| 72-317 | | | | | Receipt of Physical Evidence, Dated May 26, 2009 |
| 72-318 | | | | | DNA Analysis Laboratory Report, Dated May 20, 2009 |
| 72-319 | | | | | Receipt of Physical Evidence, Dated May 26, 2009 |
| 72-320 | | | | | DNA Analysis Laboratory Report, Dated August 3, 2009 |
| 72-321 | | | | | DNA Analysis Laboratory Report, Dated September 16, 2009 |
| 72-322 | | | | | Section 11 - Medical Examiner's Report and Autopsy Protocol |
| 72-323 | | | | | Section 13 - Other Related Reports |
| 72-324 | | | | | Journel Sentinel Article "Father angered, confused after daughter's killing" |
| 72-325 | | | | | Handwritten Notes Regarding "Ruben" |
| 72-326 | | | | | List of Phone Numbers |
| 72-327 | | | | | Fax Transmission of Jessica Payne Arrest Record to Officer Klabunde, Dated August 30, 1995 |
| 72-328 | | | | | Tow Report Regarding Cadillac, Dated September 2, 1995 |

| | | | | | |
|---|---|---|---|---|---|
| Chaunte Ott | | | vs. | City of Milwaukee, et. al. | CASE NO. 09-C-0870 |

| PLF. NO. | DEF. NO. | DATE OFFERED | OBJECTIONS/ RULINGS | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 72-329 | | | | | Consent of Search of Cadillac By Lakesha Miller, Dated September 3, 1995 |
| 72-330 | | | | | Supplementary Police Report Regarding Case Against Sandra Giles on September 6, 1995 |
| 72-331 | | | | | Menomonee Falls Police Report Regarding Olds on October 4, 1995 |
| 72-332 | | | | | Menomonee Falls Police Report Regarding Traffic Stop on October 4, 1995 |
| 72-333 | | | | | NCIC Report Regarding Richard Gwin, Olds, and Lakita Lee, Dated October 4, 1995 |
| 72-334 | | | | | Menomonee Falls Police Department Fax Transmittal, Dated October 26, 1995 |
| 72-335 | | | | | Affidavit in Support of Subpoena Duces Tecum, Dated October 27, 1995 |
| 72-336 | | | | | Subpoena Duces Tecum, Dated October 27, 1995 |
| 72-337 | | | | | Pachion Ott Phone Records |
| 72-338 | | | | | Tasha Hadaway Phone Records |
| 72-339 | | | | | Sherry Hadaway Phone Records |
| 72-340 | | | | | Renada Hadaway Phone Records |
| 72-341 | | | | | Pachion Ott Phone Records |
| 72-342 | | | | | Dennis Bankhead Phone Records |
| 72-343 | | | | | University of Wisconsin Law School Open Records Request Regarding Mims Homicide, Dated July 30, 2007 |
| 72-344 | | | | | Investigative Alert Regarding Tyrone Booker Edwards, Dated August 9, 2008 |
| 72-345 | | | | | Investigative Alert Regarding William Moore, Dated December 1, 2007 |
| 72-346 | | | | | Investigative Alert Regarding Carlos Nance, Dated December 1, 2007 |
| 72-347 | | | | | Supplemental Police Report Regarding Interview of Sam Hadaway on July 14, 2007 |
| 72-348 | | | | | Correspondence from Franklin Bagan to Mark Williams, Dated January 11, 2009 |
| 72-349 | | | | | Correspondence from Chief Flynn to Richard Ruminski, Dated May 21, 2009 |
| 72-350 | | | | | NCIC Report Regarding Jessica Payne, Dated August 30, 1995 |
| 72-351 | | | | | Section 14 - Final Disposition |
| 72-352 | | | | | Supplementary Police Report Regarding Charges Issued by Mark Williams Against Chaunte Ott and Sam Hadaway Dated November 6, 1995 |
| 72-353 | | | | | Supplementary Police Report Regarding Trial of Chaunte Ott Dated March 25, 1996 |
| 72-354 | | | | | Notice of Alibi Filed February 12, 1996 |
| 72-355 | | | | | Statement of Kelly Parker, Dated August 27, 1995 |

# EXHIBIT AND WITNESS LIST – CONTINUATION

| | Chaunte Ott | | vs. | | City of Milwaukee, et. al. | CASE NO. 09-C-0870 |
|---|---|---|---|---|---|---|
| PLF. NO. | DEF. NO. | DATE OFFERED | OBJECTIONS/ RULINGS | ADMITTED | \multicolumn{2}{l}{DESCRIPTION OF EXHIBITS AND WITNESSES} |
| 72-356 | | | | | \multicolumn{2}{l}{Statement of Travis Parker, Dated August 27, 1995} |
| 72-357 | | | | | \multicolumn{2}{l}{Statement of Maurice Russell Sr., Dated December 13, 1995} |
| 72-358 | | | | | \multicolumn{2}{l}{Statement of Dwight Clayton, No Date} |
| 72-359 | | | | | \multicolumn{2}{l}{Statement of Koral Parker, Dated December 2, 1995} |
| 72-360 | | | | | \multicolumn{2}{l}{Filing Letter Regarding Defendant's Offer and Demand for List of Witnesses, Dated February 12, 1996} |
| 72-361 | | | | | \multicolumn{2}{l}{Offer and Demand for List of Witnesses, Dated February 12, 1996} |
| 72-362 | | | | | \multicolumn{2}{l}{Police Report Regarding Notice of Alibi of Chaunte Ott, Dated February 14, 1996} |
| 72-363 | | | | | \multicolumn{2}{l}{Police Report Regarding Notice of Alibi of Chaunte Ott, Dated February 15, 1996} |
| 72-364 | | | | | \multicolumn{2}{l}{Police Report Regarding Notice of Alibi of Chaunte Ott, Dated February 14, 1996} |
| 72-365 | | | | | \multicolumn{2}{l}{Police Report Regarding Notice of Alibi of Chaunte Ott, Dated February 26, 1996} |
| 72-366 | | | | | \multicolumn{2}{l}{Court of Appeals Decision, Dated February 24, 1998} |
| 72-367 | | | | | \multicolumn{2}{l}{Brief in Opposition to Defendant's Motion for a New Trial Based on Newly Discovered Evidence or the Interest of Justice} |
| 72-368 | | | | | \multicolumn{2}{l}{Motion for Relief Regarding Additional Newly Discovered Evidence, Dated October 21, 2008} |
| 72-369 | | | | | \multicolumn{2}{l}{Affidavit of Sam Hadaway, Dated September 26, 2008} |
| 72-370 | | | | | \multicolumn{2}{l}{Affidavit of John Pray, Dated October 16, 2008} |
| 72-371 | | | | | \multicolumn{2}{l}{Court of Appeals Decision Dated December 23, 2008} |
| 72-372 | | | | | \multicolumn{2}{l}{Section 15 - Administrative File} |
| 72-373 | | | | | \multicolumn{2}{l}{Narrative Report Regarding Interview of Chaunte Ott on October 25, 1995} |
| 72-374 | | | | | \multicolumn{2}{l}{Narrative Report Regarding Interview of Delon Russell on September 2, 1995} |
| 72-375 | | | | | \multicolumn{2}{l}{Arrest Report and Narrative Report of Interview of Delon Russell, Dated September 2, 1995} |
| 72-376 | | | | | \multicolumn{2}{l}{Narrative Report Regarding Interview of Johnnie Jones on September 4, 1995} |
| 72-377 | | | | | \multicolumn{2}{l}{Narrative Report Regarding Interview of Sam Hadaway on October 25, 1995} |
| 72-378 | | | | | \multicolumn{2}{l}{Affidavit in Support of Subpoena Duces Tecum, Dated October 27, 1995} |
| 72-379 | | | | | \multicolumn{2}{l}{Order to Produce Defendant for Interview Regarding Latonia Cooper, Dated February 20, 1996} |
| 72-380 | | | | | \multicolumn{2}{l}{Order to Produce Defendant for Interview Regarding Latonia Cooper, Dated February 20, 1996} |
| 72-381 | | | | | \multicolumn{2}{l}{Investigative Alert Regarding William Moore, Dated December 1, 2007} |
| 72-382 | | | | | \multicolumn{2}{l}{Authorization For Buccal Swabs by William Moore, Dated December 12, 2008} |

# EXHIBIT AND WITNESS LIST – CONTINUATION

| | | Chaunte Ott | | vs. | City of Milwaukee, et. al. | CASE NO. 09-C-0870 |
|---|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | OBJECTIONS/ RULINGS | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 72-383 | | | | | Authorization For Buccal Swabs by Larry Moore, Dated December 12, 2008 |
| 73 | | | | | MPD M-File for Joyce Mims Homicide Investigation |
| 73-1 | | | | | Supplementary Report Dated June 20, 1997 Regarding Joyce Mims Investigation |
| 73-2 | | | | | Supplementary Report Dated June 20, 1997 Regarding Joyce Mims Investigation |
| 73-3 | | | | | Supplementary Report Dated June 21, 1997 Regarding Joyce Mims Autopsy |
| 73-4 | | | | | Supplementary Report Dated June 30, 1997 Regarding Joyce Mims Investigation |
| 73-5 | | | | | Supplementary Report Dated June 23, 1997 Regarding Joyce Mims Investigation |
| 73-6 | | | | | April 16, 2003 Police Interview of Fabian Reyes |
| 73-7 | | | | | November 10, 2004 Police Interview of Desha Cox |
| 73-8 | | | | | May 22, 2003 Laboratory Report signed by Buschman linking Payne and Mims |
| 73-9 | | | | | May 21, 2003 Laboratory Report Regarding Reyes profile match on underwear |
| 73-10 | | | | | May 20, 2003 Laboratory Report Regarding Reyes profile match on underwear |
| 73-11 | | | | | May 22, 2003 Laboratory Report signed by Wesolowski linking Payne and Mims |
| 73-12 | | | | | December 22, 2004 Laboratory Report Regarding Exclusion of Desha Cox |
| 73-13 | | | | | Supplementary Report Dated January 21, 1998 Regarding Interview with George Jones |
| 73-14 | | | | | Supplementary Report Dated November 25, 1997 Regarding Interview with George Jones |
| 73-15 | | | | | Supplementary Report Dated April 19, 2003 Regarding Joyce Mims Investigation |
| 74 | | | | | MPD M-File for Debra Maniece Homicide Investigation (Removed) |
| 75 | | | | | MPD M-File for Jacqueline Jones Homicide Investigation (Removed) |
| 76 | | | | | MPD M-File for Maryette Griffin Homicide Investigation |
| 77 | | | | | MPD M-File for Irene Smith Homicide Investigation |
| 77-1 | | | | | November 28, 1992 Police Report Regarding Neighborhood Canvass |
| 77-2 | | | | | December 30, 1994 Memo Regarding Transmittal of Evidence to Wisconsin State Crime Laboratory |
| 77-3 | | | | | November 28, 1992 Map of Blood Trail |
| 78 | | | | | MPD M-File for Carron Kilpatrick Homicide Investigation |
| 78-1 | | | | | Supplementary Report Regarding Neighborhood Canvass on October 13, 1994 |
| 78-2 | | | | | Supplementary Report Regarding Whereabouts of Kilpatrick on October 14, 1994 |

# EXHIBIT AND WITNESS LIST – CONTINUATION

| | Chaunte Ott | | vs. | City of MIlwaukee, et al., | CASE NO. 09-C-0870 |
|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | OBJECTIONS/ RULINGS | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 78-3 | | | | | August 29, 2009 Affidavit in Support of a Search Warrant |
| 79 | | | | | MPD M-File for Tanya Miller Homicide Investigation |
| 80 | | | | | MPD M-File for Shameika Carter Homicide Investigation |
| 80-1 | | | | | Supplementary Report Dated November 24, 1997 Regarding Interview with George Jones |
| 80-2 | | | | | Supplementary Report Dated January 5, 1998 Regarding Interview with Jessica McBride |
| 81 | | | | | MPD M-File for Ophelia Preston Homicide Investigation (Removed) |
| 82 | | | | | MPD M-File for Florence McCormick Homicide Investigation |
| 82-1 | | | | | June 9, 1995 Police Report Regarding Interviw with Jessica McBride |
| 83 | | | | | MPD M-File for Mary Lee Harris Homicide Investigation (Removed) |
| 84 | | | | | MPD M-File for Debra Lee Harris Homicide Investigation |
| 85 | | | | | MPD M-File for Ouithreaun Stokes Homicide Investigation |
| 85-1 | | | | | June 13, 2009 Supplemental Police Report on Robert Herrmann |
| 85-2 | | | | | June 21, 2009 Supplemental Police Interview of Rebecca Morrison |
| 85-3 | | | | | June 23, 2009 Supplemental Police Interview of Jeffrey Leanna |
| 85-4 | | | | | July 9, 2009 Supplemental Police Interview of David Hubel |
| 85-5 | | | | | September 10, 2009 Supplemental Police Interview of Ethel Hardmon |
| 85-6 | | | | | September 10, 2009 Supplemental Police Interview of Martha Ellis |
| 85-7 | | | | | September 15, 2009 Supplemental Police Interview of Joseph Hardmon |
| 85-8 | | | | | September 16, 2009 Supplemental Police Interview of Joseph Hoeller |
| 85-9 | | | | | September 17, 2009 Supplemental Police Interview of Stacy Hobbs |
| 85-10 | | | | | September 15, 2009 Supplemental Police Report Regarding Walter Ellis |
| 85-11 | | | | | October 30, 1009 Supplemental Police Interview of Stacy Hobbs |
| 85-12 | | | | | December 23, 2009 Supplemental Police Interview of Denise Ball |
| 85-13 | | | | | May 4, 2010 Supplemental Police Interview of Marcus Jenkins |
| 85-14 | | | | | Mugshots of Walter Ellis |
| 85-15 | | | | | Police Spreadsheets of Walter Ellis |
| 85-16 | | | | | Police Contacts with Ellis |

# EXHIBIT AND WITNESS LIST – CONTINUATION

| | | Chaunte Ott | | vs. | City of Milwaukee et al., | CASE NO. 09-C-0870 |

| PLF. NO. | DEF. NO. | DATE OFFERED | OBJECTIONS/ RULINGS | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 85-17 | | | | | Ellis Prison Timeline from Department of Corrections |
| 85-18 | | | | | Ethel Hardmon Voluntary Statement |
| 85-19 | | | | | Police Reports Regarding Ethel Hardmon |
| 86 | | | | | MPD M-File for Sheila Farrior Homicide Investigation |
| 86-1 | | | | | Supplementary Report Dated June 28, 1995 Regarding Interview of Sheila Farrior |
| 86-2 | | | | | Supplementary Report Dated September 19, 1995 Regarding Interviews of Club Owners |
| 86-3 | | | | | Supplementary Report Dated June 28, 1995 Regarding Interview with Charlene Williams |
| 87 | | | | | Supplementary Report Dated August 10, 1995 Regarding Interview of Denise Winters |
| 88 | | | | | Milwaukee Police Department Departmental Memorandum Dated April 22, 2004 Regarding Cold Case Investigation M2991 (Debra Maniece) |
| 89 | | | | | Police Report Dated October 4, 2005 Regarding Request for Assistance from the FBI's National Center for the Analysis of Violent Crimes |
| 90 | | | | | Walter Ellis Criminal History |
| 91 | | | | | Walter Ellis Criminal Complaint Dated September 10, 2009 |
| 92 | | | | | Defendant Buschmann's Responses to Plaintiff's Interrogatories |
| 92-1 | | | | | Defendant Buschmann's Response to Plaintiff's 1st Interrogatory |
| 92-2 | | | | | Defendant Buschmann's Response to Plaintiff's 3rd Interrogatory |
| 92-3 | | | | | Defendant Buschmann's Response to Plaintiff's 4th Interrogatory |
| 93 | | | | | Defendant Buschmann's Responses to Plaintiff's Requests to Admit |
| 93-1 | | | | | Defendant Buschmann's Responses to Plaintiff's 1st Requests to Admit |
| 93-2 | | | | | Defendant Buschmann's Responses to Plaintiff's 2nd Requests to Admit |
| 93-3 | | | | | Defendant Buschmann's Responses to Plaintiff's 6th Requests to Admit |
| 94 | | | | | Defendant DeValkanaere's Responses to Plaintiff's Interrogatories |
| 94-1 | | | | | Defendant DeValkanaere's Responses to Plaintiff's 1st Interrogatory |
| 94-2 | | | | | Defendant DeValkanaere's Responses to Plaintiff's 3rd Interrogatory |
| 95 | | | | | Defendant DeValkanaere's Responses to Plaintiff's Requests to Admit |
| 95-1 | | | | | Defendant DeValkanaere's Responses to Plaintiff's 1st Requests to Admit |
| 95-2 | | | | | Defendant DeValkanaere's Responses to Plaintiff's 2nd Requests to Admit |
| 95-3 | | | | | Defendant DeValkanaere's Responses to Plaintiff's 6th Requests to Admit |

# EXHIBIT AND WITNESS LIST – CONTINUATION

| | | Chaunte Ott | | vs. | City of Milwaukee, et al. | CASE NO. 09-C-0870 |
|---|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | OBJECTIONS/ RULINGS | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 96 | | | | | Defendant Simons' Responses to Plaintiff's Interrogatories |
| 96-1 | | | | | Defendant Simons' Responses to Plaintiff's 1st Interrogatory |
| 96-2 | | | | | Defendant Simons' Responses to Plaintiff's 3rd Interrogatory |
| 97 | | | | | Defendant Simons' Responses to Plaintiff's Requests to Admit |
| 97-1 | | | | | Defendant Simons' Responses to Plaintiff's 1st Requests to Admit |
| 97-2 | | | | | Defendant Simons' Responses to Plaintiff's 2nd Requests to Admit |
| 98 | | | | | Joint Response to Interrogatory 3 |
| 99 | | | | | Defendant City of Chicago Responses to Plaintiff's Interrogatories |
| 99-1 | | | | | Defendant City of Chicago Response to Plaintiff's 1st Interrogatory |
| 99-2 | | | | | Defendant City of Chicago Response to Plaintiff's 3rd Interrogatory |
| 99-3 | | | | | Defendant City of Chicago Response to Plaintiff's 4th Interrogatory |
| 99-4 | | | | | Defendant City of Chicago Response to Plaintiff's 8th Interrogatory |
| 99-5 | | | | | Defendant City of Chicago Response to Plaintiff's 8th Supplemental Interrogatory |
| 100 | | | | | Defendant City of Chicago Responses to Plaintiff's Requests to Admit |
| 100-1 | | | | | Defendant City of Chicago Responses to Plaintiff's 1st Requests to Admit |
| 100-2 | | | | | Defendant City of Chicago Responses to Plaintiff's 2nd Requests to Admit |
| 100-3 | | | | | Defendant City of Chicago Responses to Plaintiff's 3rd Requests to Admit |
| 100-4 | | | | | Defendant City of Chicago Responses to Plaintiff's 4th Requests to Admit |
| 100-5 | | | | | Defendant City of Chicago Responses to Plaintiff's 6th Requests to Admit |
| 101 | | | | | Defendant City of Chicago Responses to Plaintiff's Requests for Production |
| 101-1 | | | | | Defendant City of Chicago Response to Plaintiff's 1st Requests for Production |
| 101-2 | | | | | Defendant City of Chicago Response to Plaintiff's 3rd Requests for Production |
| 101-3 | | | | | Defendant City of Chicago Response to Plaintiff's 6th Requests for Production |
| 101-4 | | | | | Defendant City of Chicago Response to Plaintiff's 7th Requests for Production |
| 101-5 | | | | | Defendant City of Chicago Response to Plaintiff's 8th and 9th Requests for Production |
| 101-6 | | | | | Defendant City of Chicago Response to Plaintiff's 10th Requests for Production |
| 102 | | | | | Defendants' Rule 26(a)(1) Disclosures |

# EXHIBIT AND WITNESS LIST – CONTINUATION

| | Chaunte Ott | | | vs. | City of Milwaukee, et al., | CASE NO. 09-C-0870 |
|---|---|---|---|---|---|---|
| PLF. NO. | DEF. NO. | DATE OFFERED | OBJECTIONS/ RULINGS | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES | |
| 103 | | | | | Letter to Defendants' Counsel Dated February 24, 2010 Regarding Initial Disclosures | |
| 104 | | | | | Trial Testimony of James DeValkenaere on February 27, 1996 | |
| 105 | | | | | Trial Testimony of James DeValkenaere on February 28, 1996 | |
| 106 | | | | | Trial Testimony of James DeValkenaere on February 28, 1996 | |
| 107 | | | | | Trial Testimony of Latonia Cooper on February 27, 1996 | |
| 108 | | | | | Trial Testimony of Richard Gwin on February 28, 1996 | |
| 109 | | | | | Trial Testimony of Sam Hadaway on February 27, 1996 | |
| 110 | | | | | Trial Testimony of Sam Hadaway on March 31, 2010 | |
| 111 | | | | | Trial Transcript of Jury Verdict on February 29, 1996 | |
| 112 | | | | | Trial Transcript of Preliminary Hearing on November 14, 1995 | |
| 113 | | | | | Trial Transcript of Sentencing on March 2, 1996 | |
| 114 | | | | | Deposition of Arthur Jones on October 19, 2011 | |
| 115 | | | | | Deposition of Carl Buschmann Vol. 1 on June 30, 2010 | |
| 116 | | | | | Deposition of Carl Buschmann Vol. 2 on April 12, 2012 | |
| 117 | | | | | Deposition of Chaunte Ott on August 29, 2011 | |
| 118 | | | | | Deposition of Daniel Phillips (Avery v. City of Milwaukee et al.) on September 17, 2012 | |
| 119 | | | | | Deposition of Denise Ball on October 10, 2011 | |
| 120 | | | | | Deposition of Diana Rowe on May 7, 2011 | |
| 121 | | | | | Deposition of Eric Draeger on October 10, 2011 | |
| 122 | | | | | Deposition of Eric Moore Vol. 1 on August 23, 2010 | |
| 123 | | | | | Deposition of Eric Moore Vol. 2 on May 7, 2012 | |
| 124 | | | | | Deposition of Eric Moore Vol. 3 on January 29, 2013 | |
| 125 | | | | | Deposition of James DeValkenaere Vol. 1 on June 22, 2010 | |
| 126 | | | | | Deposition of James DeValkenaere Vol. 2 on April 12, 2012 | |
| 127 | | | | | Deposition of John Pray on July 13, 2012 | |
| 128 | | | | | Deposition of Katherine Spano (Avery v. City of Milwaukee , et al.) on June 28, 2012 | |
| 129 | | | | | Deposition of Latonia Cooper on May 13, 2011 | |

# EXHIBIT AND WITNESS LIST – CONTINUATION

| | | | | | |
|---|---|---|---|---|---|
| Chaunte Ott | | | vs. | City of Milwaukee | CASE NO.<br>09-C-0870 |

| PLF.<br>NO. | DEF.<br>NO. | DATE<br>OFFERED | OBJECTIONS/<br>RULINGS | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 130 | | | | | Deposition of Michael Dubis on June 30, 2010 |
| 131 | | | | | Deposition of Michael Dubis on June 30, 2010 |
| 132 | | | | | Deposition of Nanette Hegerty on June 14, 2011 |
| 133 | | | | | Deposition of Nicole Casper on April 19, 2012 |
| 134 | | | | | Deposition of Percy Moore on August 23, 2010 |
| 135 | | | | | Deposition of Ricky Burems Vol. 1 on August 26, 2010 |
| 136 | | | | | Deposition of Ricky Burems Vol. 2 on March 19, 2013 |
| 137 | | | | | Deposition of Robert Simons on August 26, 2010 |
| 138 | | | | | Deposition of Sam Hadaway on May 31, 2010 |
| 139 | | | | | Deposition of Sandra Giles on October 1, 2011 |
| 140 | | | | | Burems Complaint Dated January 9, 2007 |
| 141 | | | | | Diagram of W. Burleigh and N. 7th Streets |
| 142 | | | | | Directions from 3116 N. 7th Street to 2940 N. 5th Street, Milwaukee, WI |
| 143 | | | | | MPD General Order No. 2005-13 Dated November 1, 2005 Regarding Amendment to Standard Operating Procedure 3.560 - Property |
| 144 | | | | | MPD In-Service Training Documents Session #2, November 10, 2003-January 16, 2004 Regarding Forensic Biology and DNA |
| 145 | | | | | MPD In-Service Training Documents Session #3, January 20, 2003-March 14, 2003 Regarding DNA |
| 146 | | | | | MPD Criminal Investigation Bureau Memorandum Dated December 24, 2002 Regarding Change in Buccal Swab Procedures |
| 147 | | | | | MPD Sensitive Crimes Division Memorandum Dated May 21, 2001 Regarding Processing Arrested Suspects to Obtain DNA |
| 148 | | | | | MPD Rule 4 - General Rules and Regulations |
| 149 | | | | | MPD General Order No. 2001-31 Regarding Amendment to Rule 4 |
| 150 | | | | | MPD Rule 4 - General Rules and Regulations (Revised 07/08) |
| 151 | | | | | MPD Standard Operating Procedure Regarding Position Responsibilities |
| 152 | | | | | MPD Training Documents Dated 2005 Regarding Memo Books |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |